J-S45044-23

**NON-PRECEDENTIAL DECISION - SEE SUPERIOR COURT O.P. 65.37**

| | | |
|---|---|---|
| ARLENE W. REICH | : | IN THE SUPERIOR COURT OF |
| | : | PENNSYLVANIA |
| | : | |
| v. | : | |
| | : | |
| | : | |
| | : | |
| BLAIR J. REICH | : | |
| | : | |
| Appellant | : | No. 875 MDA 2023 |

Appeal from the Order Entered May 16, 2023
In the Court of Common Pleas of Lancaster County Domestic Relations at
No(s):  2021-00333,
PACSES 967300735

BEFORE:   BOWES, J., LAZARUS, J., and STEVENS, P.J.E.[*]

MEMORANDUM BY STEVENS, P.J.E.:               **FILED: FEBRUARY 16, 2024**

Blair J. Reich ("Father") appeals from the trial court's May 16, 2023 order entered in the Lancaster County Court of Common Pleas directing him to pay Appellee, Arelene W. Reich ("Mother"), $6,769.65 per month in child support and ***alimony pendente lite*** ("APL"), plus $677 per month in arrears, effective March 14, 2022; and $5047.80 per month, plus $505 per month in arrears, effective July 1, 2022.  After careful review, we affirm.

The relevant facts and procedural history of this case, as gleaned from the certified record, are as follows:  The parties were married on August 2, 2002 and separated on November 30, 2019.  The parties have three minor children born of the marriage, and they share physical custody of children equally.  A divorce complaint was filed on September 16, 2020.  On March 2,

---

[*] Former Justice specially assigned to the Superior Court.

2021, Mother filed a complaint for support against Father, seeking child support and APL.

Following several conferences and hearings, some of which were rescheduled, as well as the entry of multiple interim support orders, the trial court ultimately held a complex support hearing before the Honorable Christopher Hackman on April 18, 2023. Both Father and Mother testified at length at the April 18, 2023 hearing.

Thereafter, on May 16, 2023, the trial court ordered Father to pay Mother $6,769.65 per month in child support and APL, plus $677 per month in arrears, effective March 14, 2022; and $5047.80 per month, plus $505 per month in arrears, effective July 1, 2022. *See* trial court order, 5/16/23 at 1-2. Father also pays the tuition and costs associated with the children's attendance at the Waldorf School, a private school that is approximately $30,000.00 per year.

The trial court summarized the following findings in support of its computation of Father's income and support obligation:

> [Father] is an entrepreneur in the cryptocurrencies markets. Although [Father] has interest in many ventures relating to cryptocurrency, only two are generating income for him.
>
> [Father] is the founder and CEO of Steam Monsters, Corp. Although [Father] currently has a minority interest in the company, he is compensated by salary. [Father's] salary as CEO is $120,000, but his salary is currently reduced to $96,000 due to a company-wide policy that reduces the salary of executives as a result of reduction in revenue. [Father's] Federal personal

income tax return for 2022, reflects a $96,000 salary from Ste[a]m Monster, which is what the trial court utilized in its calculation.

[Father] owns a 99 percent interest in Peace, Prosperity, and Freedom, LLC ("PPF"). PPF receives payments for providing services to Steam Monsters. [Father's] paramour owns the remaining 1% of PPF. As such, [Father] receives business income from PPF.

The trial court utilized [Father's] 2022 salary as CEO of Ste[a]m Monster of $96.000. Additionally, the trial court utilized the gross receipts stated in PPF's 2021 Amended Federal Tax Return and deducted PPF's reasonable business expenses based upon [Father's] testimony. The trial court calculated [Father's] business income as follows[:]

| | |
|---|---|
| PPF's Gross Receipts: | $455,076 |
| Return of Capital for Real Blocks: | -$50,000 |
| Supplies and Software: | -$16,398 |
| Meals (Out of State): | -$5000 |
| Maintenance: | -$425 |
| Office Radiator: | -$3,258 |
| Insurance: | -$495 |
| Legal and Professional Services: | -$500 |
| Sales: | -$45,000 |
| | |
| Total: | $334,000 |

After determining [Father's] income, the trial court completed a guidelines calculation of the support obligation and entered its order accordingly. This calculation considered the costs that [Father] pays for the parties' children to attend private school pursuant to an agreement reached by the parties at a custody hearing earlier in the year.

Trial court opinion, 7/27/23 at 2-3 (citations and headings omitted).

This timely appeal followed. On June 23, 2023, Father filed a concise statement of errors complained of on appeal, in accordance with Pa.R.A.P. 1925(b). On July 27, 2023, the trial court filed its Rule 1925(a) opinion.

Father raises the following issues for our review:

I. Did the court err and abuse its discretion in basing the instant support order on Father's 2021 income instead of his 2022 income inasmuch as he filed the petition to modify on March 14, 2022, and Father's 2022 income tax return was timely submitted to the court?

II. Did the court err and abuse its discretion in in that it did not give appropriate consideration to any of Father's reasonable business expenses in determining Father's income?

III. Did the Court err and abuse its discretion in that it did not take into consideration the fact that Father's business did not do well in 2022 for reasons which were completely beyond Father's control?

IV. Did the Court err in that it did not consider the fact that the income which Father has received from his business in year-to-date 2023 is substantially less than his income in both 2021 and 2022?

V. Did the Court err in that it did not consider the fact that Father's only source of income is a company of which Father is a minority shareholder?

Father's brief at 5-6.

Prior to addressing the merits of Father's claims, we must first determine the appealability of the May 16, 2023 support order, as questions concerning appealability of an order go to the jurisdiction of the court to hear

the appeal and may be raised **sua sponte**. **Interest of Z.V.**, 158 A.3d 665, 669 (Pa.Super. 2017).

In the instant matter, the order at issue is an unallocated support order, i.e., it does not make separate provisions for child support and separate provisions for spousal support. Historically, this Court has relied on Pennsylvania of Civil Procedure 1910.16(b), which was rescinded on January 1, 2019, to support the appealability of an unallocated support order. **See Diament v. Diament**, 771 A.2d 793, 795 (Pa.Super. 2001). Prior to its recission, Rule 1910.16 provided, in relevant part, that "[a]n unallocated order in favor of the spouse and one or more children shall be a final order as to all claims covered in the order." Pa.R.C.P. 1910.16(b); **see also** Pa.R.C.P. 1920.56 (setting forth the same language in the context of allocation of "an order awarding child support combined with spousal support, **alimony pendente lite** or both[.]").

If an order addresses both child support and spousal support, the child support issue is immediately appealable. **See Capuano v. Capuano**, 823 A.2d 995, 998 (Pa.Super. 2003). In contrast, the appealability of the spousal support issue depends on whether the economic aspects of a divorce are still being litigated:

> A spousal support order entered during the pendency of a divorce action is not appealable until all claims connected with the divorce action are resolved. The rationale behind this rule is that, for purposes of judicial efficiency, in the event that an initial award of interim relief is granted in error, the court has the

> power to make adjustments in the final settlement via the equitable distribution of marital property. Thus, when all economic matters involved in a divorce are resolved, any support order can be reviewed and corrected when the court finalizes the equitable division of the property.

*Id.* at 998–999 (citations omitted). An order awarding APL, in turn, is "an order for temporary support granted to a spouse during the pendency of a divorce or annulment proceeding." *Carney v. Carney*, 167 A.3d 127, 134 (Pa.Super. 2017) (citation omitted).

Based on the foregoing, it is clear that the order in question appears to constitute an appealable unallocated support order with regard to both child support and APL. Accordingly, we now turn to Father's arguments on appeal.

> When evaluating a support order, this Court may only reverse the trial court's determination where the order cannot be sustained on any valid ground. We will not interfere with the broad discretion afforded the trial court absent an abuse of the discretion or insufficient evidence to sustain the support order. An abuse of discretion is not merely an error of judgment; if, in reaching a conclusion, the court overrides or misapplies the law, or the judgment exercised is shown by the record to be either manifestly unreasonable or the product of partiality, prejudice, bias or ill will, discretion has been abused. In addition, we note that the duty to support one's child is absolute, and the purpose of child support is to promote the child's best interests.

*M.E.W. v. W.L.W.*, 240 A.3d 626, 634 (Pa.Super. 2020) (citation omitted).

"[W]ith regard to issues of credibility and weight of the evidence, this Court must defer to the trial judge who presided over the proceedings and thus viewed the witnesses first hand. When the trial court sits as fact finder,

the weight to be assigned the testimony of the witnesses is within its exclusive province . . . and the court is free to choose to believe all, part, or none of the evidence presented." *Mackay v. Mackay*, 984 A.2d 529, 533 (Pa.Super. 2009) (citations and internal quotation marks omitted), *appeal denied*, 995 A.2d 354 (Pa. 2010).

Likewise, "[t]he amount awarded as alimony pendente lite is within the sound discretion of the trial court and, absent an abuse of discretion, will not be disturbed on appeal." *Cook v. Cook*, 186 A.3d 1015, 1023 (Pa.Super. 2018) (citation omitted). "In ruling on a claim for alimony pendente lite, the court should consider the following factors: the ability of the other party to pay; the separate estate and income of the petitioning party; and the character, situation, and surroundings of the parties." *Strauss v. Strauss*, 27 A.3d 233, 236 (Pa.Super. 2011) (citation and brackets omitted).

Following our thorough review of the record, including the briefs of the parties, the applicable law, and the well-reasoned opinion of the trial court, we conclude that Father's claims on appeal warrant no relief. The trial court's Rule 1925(a) opinion comprehensively discussed each of Father's five issues and concluded that they were without merit. We find that the trial court's conclusions are supported by competent evidence and are clearly free of legal error.

Specifically, we agree with the trial court that its determination of Father's income was properly based on evidence supported in the record and

that it "gave proper consideration to [Father's] reasonable business expenses." ***See*** trial court Rule 1925(a) opinion, 7/27/23 at 3-4. We also agree with the trial court's conclusions that the record did not support a finding that Father's company, PPF LLC, did poorly in 2022, nor was Father's business income was marginally reduced in 2023. ***Id.*** at 5. Additionally, we agree with the trial court that there is no merit to Father's contention that his income is derived solely from his interest as a minority shareholder in Steam Monsters Corp., Inc. As the trial court noted, "[Father] receives income from Ste[a]m Monsters in two ways: "[Father] is a W2 employee of Ste[a]m Monsters and [Father] receives business income from Ste[a]m Monsters in the form of payments to PPF." ***Id.*** at 6.

Accordingly, we adopt the comprehensive and well-reasoned July 27, 2023 opinion of the Honorable Christopher A. Hackman as our own for purposes of this appellate review.

Order affirmed.

Judgment Entered.

Benjamin D. Kohler, Esq.
Prothonotary

Date: 02/16/2024